# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

IESHA REAVES,                          )
                                       )
                 Plaintiff,            )
                                       )
        v.                             )      Civil Action No. 24-2702 (UNA)
                                       )
DEPARTMENT OF JUSTICE,                 )
                                       )
                 Defendant.            )

## MEMORANDUM OPINION

This matter is before the Court on review of plaintiff's application to proceed *in forma pauperis* (ECF No. 2), motion to expedite (ECF No. 3) and *pro se* complaint (ECF No. 1). The Court GRANTS the application, DENIES the motion, and for the reasons discussed below, DISMISSES the case for lack of subject-matter jurisdiction.

Plaintiff alleges that, as far back as 2017, unidentified individuals or, perhaps, government agencies, have forced her to "'participate' against [her] will," Compl. at 4, in activities she does not describe. She further alleges "being told [she] needed to be exploited for the benefit of white people," *id*., because of her skin color, age and gender, *see id*. Plaintiff demands that "all involved . . . be held accountable," *id*., noting that no one can "force[ her] to be in a 'relationship' with anyone, especially older men of any race/culture." *Id*.

"A complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, 556 U.S. 662, 678 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570 (2007)). A complaint that lacks "an arguable basis either in law or in fact" is frivolous, *Neitzke v. Williams*, 490 U.S. 319, 325 (1989), and the Court cannot exercise subject matter jurisdiction over a frivolous complaint, *Hagans v. Lavine*, 415

1

U.S. 528, 536-37 (1974) ("Over the years, this Court has repeatedly held that the federal courts are without power to entertain claims otherwise within their jurisdiction if they are 'so attenuated and unsubstantial as to be absolutely devoid of merit.'") (quoting *Newburyport Water Co. v. Newburyport*, 193 U.S. 561, 579 (1904)); *Tooley v. Napolitano*, 586 F.3d 1006, 1010 (D.C. Cir. 2009) (examining cases dismissed "for patent insubstantiality," including where plaintiff allegedly "was subjected to a campaign of surveillance and harassment deriving from uncertain origins."). Consequently, a Court is obligated to dismiss a complaint as frivolous "when the facts alleged rise to the level of the irrational or the wholly incredible," *Denton v. Hernandez*, 504 U.S. 25, 33 (1992), or "postulat[e] events and circumstances of a wholly fanciful kind," *Crisafi v. Holland*, 655 F.2d 1305, 1307-08 (D.C. Cir. 1981). The instant complaint satisfies this standard and, therefore, it will be dismissed for lack of subject-matter jurisdiction.

A separate order will issue.

DATE: October 15, 2024

CARL J. NICHOLS
United States District Judge